

## Hosting Services

**CRM #:  2032331**

**Statement of Work for**

**SAP Managed Hosting Services**

between

W.C. Bradley Co.

and

itelligence, Inc.

February 23, 2015
v 1.4

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 1 of 53



**EXHIBIT B**

# TABLE OF CONTENTS

INTRODUCTION AND EXECUTIVE OVERVIEW ................................................................. 3

1. CONTRACTOR SERVICES ......................................................................................... 4

2. SUPPORT SCHEDULE/SERVICE HOURS ................................................................. 5

3. RESPONSIBILITIES OF CLIENT................................................................................. 6

4. TROUBLE REPORTING AND SERVICE RESPONSE TIMES .................................... 8

5. SERVICES CHANGE MANAGEMENT ...................................................................... 10

6. FEES ......................................................................................................................... 11

APPENDIX A:  MANAGED HOSTING SERVICES...................................................... 14

I. BASIS SUPPORT - ADMINISTRATION SERVICES ................................................. 14

4. SAP SYSTEMS OVERVIEW TABLE ......................................................................... 16

5. SAP OPERATIONAL SERVICES .............................................................................. 23

II. TECHNOLOGY AND INFRASTRUCTURE ENVIRONMENT ................................... 33

III. OVERVIEW OF SERVICES .................................................................................... 40

APPENDIX B:  HOSTING SERVICES TERMS & CONDITIONS................................. 48

APPENDIX C:   APPLICATION MANAGEMENT AND SERVICE DELIVERY
RESPONSIBILITIES ................................................................................................... 51

ITELLIGENCE, INC. ................................................................................................... 53

STATEMENT OF WORK SIGNATURE PAGE .............................................................. 53

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956 2009  •  www.itelligencegroup.com



ITELLIGENCE CONFIDENTIAL INFORMATION                    Managed Hosting Services SOW Template Rev 20140912
                                                                          Prepared by:  Lori Schisler
                                                                          AE:  Rick Baron

Page 2 of 53



# INTRODUCTION AND EXECUTIVE OVERVIEW

This Statement of Work between itelligence Inc. ("itelligence") and W.C. Bradley Co. ("Client") is for Managed Hosting Services, and is governed by the Master Services Agreement dated February 24, 2015 as modified by Appendix B ( Hosting Services Terms & Conditions) to this Statement of Work , (the "Services Agreement") between itelligence and Client.  The Services Agreement together with this Statement of Work shall be referred to as the "Agreement."

## A. Background and Understanding

Client has installed (or will be installing) certain functionality of the SAP™ software solution as listed in Appendix A. Client has made the decision to use itelligence to provide the technology and infrastructure ("technical environment") and Basis and administration support for the SAP™ software solution (the "Managed Hosting Services").

## B. Contingent Factors

The establishment of a mutually beneficial support relationship relies on certain factors.  The following list outlines key factors required of Client for the Managed Hosting Services:

1. Executive leadership and support;

2. Adaptable organization;

3. Defined business direction;

4. Ability to rapidly make decisions;

5. Adherence to a methodology to define operating parameters;

6. Clear definition of roles and responsibilities; and

7. Single point of contact for coordination of reports and issue resolution.

Coordination and communication between the parties are essential to the operation of the Managed Hosting Services.

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 3 of 53



# 1. CONTRACTOR SERVICES

## 1.1 Scope of Services

The scope of the Managed Hosting Services is to provide Client with a technical environment and experienced resources for administrating and monitoring their SAP™ software solution.  For the avoidance of doubt the administration and monitoring support applies only to the technical environment.  The functional requirements for the Client's SAP™ software solution are outside the scope of the Managed Hosting Services.

## 1.2 BASIS Support

The Managed Hosting Services provide a broad range of out-tasked technical support of the SAP™ technical environment.  The Managed Hosting Services are designed to provide cost-effective support for Client's on-going SAP™ technical operations.  Basis support will be provided during the Agreed Operating Time specified in Appendix A.  The specific services (the "Services") provided are listed in "Appendix C – Managed Hosting Services."

As used herein, best efforts means reasonable diligence and good faith efforts to accomplish the objective.

10856 Reed Hartman Highway  •  Cincinnati, Ohio   45242  •  P.  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 4 of 53



# 2. SUPPORT SCHEDULE/SERVICE HOURS

## 2.1 General SAP™ Systems Availability

The Managed Hosting systems shall be up, running and available during the System Availability Time specified in Appendix A with the exception of agreed Maintenance Window described in Appendix A.

## 2.2 Schedule

2.2.1 The expected start date for the Managed Hosting Services system installation and implementation period is **March 1, 2015,** and the Managed Hosting Services delivery will continue for **60 months** from **March 1, 2015,** through **February 29, 2020** (the "Initial Term").

2.2.2 itelligence will require up to 30 days as lead time to fully secure required hardware to support Client's environment following execution of this Statement of Work.

2.2.3 Client may renew the Services Agreement once for a period of one (1) year (the "Renewal Term"), provided that Client provides itelligence written notice of its election to renew the Services Agreement at least one hundred and twenty (120) days prior to the termination of the Initial Term.  During the Renewal Term, the fees set forth in the Fee Section of this Statement of Work shall continue in effect unless otherwise mutually agreed upon through a writing executed by both parties.  The Initial Term and the Renewal Term are collectively referred to as the "Term."

## 2.3 Location of Systems to be Supported

Subject to the terms set forth in the Services Agreement, itelligence will provide the Managed Hosting Services to Client's systems located at:

  a. **Primary Datacenter:**      itelligence, Inc.
                    **10866 Reed Hartman Highway**
                    **Cincinnati, OH 45242**

  b. **Disaster Recovery Datacenter:**   **NTT Data, Inc.**
                    **2334 Lundy Place**
                    **San Jose, CA 95131**

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron



# 3. RESPONSIBILITIES OF CLIENT

3.1 In order for itelligence to deliver the Managed Hosting Services, Client agrees to be responsible for the following items.  Please review in detail these responsibilities as they specify the items for which itelligence will not be responsible:

a. Client agrees to provide a single point of contact for the Managed Hosting Services, designated as Client's Basis Services Coordinator.  The Basis Services Coordinator will meet (either in person or via telephone communication) with itelligence monthly to review the Managed Hosting Services.  The Basis Services Coordinator will provide final direction to itelligence regarding the approach and delivery of the Managed Hosting Services;

b. Client will provide adequate facilities at Client's location for the equipment required to connect  Client to the itelligence's data center;

c. Client will be responsible for their desktop (Personal Computers – "PC") and networking infrastructure. Networking infrastructure will include establishing the WAN connection to SAP™ OSS service and to itelligence's data center unless stated in a different way in this document; both parties must make reasonable efforts to work in conjunction to maintain the connectivity between the Client locations and itelligence across the WAN.

d. Client personnel will be available during Client's normal business hours to assist itelligence with minor SAP™ support tasks including physically turning on and off physical devices (i.e. cycling power on devices, if requested) and other tasks as requested by itelligence;

e. Client will identify Functional Team Leaders for each functional component of the SAP™ software solution (one Functional Team Leader may be responsible for more than one functional component of the SAP™ software solution) who will receive and resolve functional problems reported to the itelligence technical team;

f. With the assistance of itelligence Client must obtain all rights, consents and approvals necessary to allow itelligence to provide the Managed Hosting Services and use the SAP™ software solution for the benefit of Client;

g. Client personnel who are involved in the Managed Hosting Services must have email, voicemail, and Internet access to help ensure timely resolution to issues that come up during the Managed Hosting Services;

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 6 of 53


TPB

h.  Client must allow itelligence to host any third party software (e.g. a system monitoring solution) which is used by itelligence for delivering the Managed Hosting Services which shall be disclosed to Client within a reasonable time following Client's request;

i.  Client is responsible for providing itelligence with specific directions regarding configuration preferences and for providing prompt approval or further directions for all options presented to Client; itelligence will employ industry best practices on the technical installation/configuration of the environment and will advise the Client of consequences related to technical configuration options.

j.  Client is responsible for providing all necessary licenses (SAP™, database, Microsoft Windows CAL) required for itelligence to install, operate and maintain the SAP™ software system(s) noted in Appendix A for Client's benefit;

k.  Client is responsible for maintaining a maintenance contract with SAP in regards to the SAP™ software hosted by itelligence as part of this agreement, which was the Maintenance Support Agreement signed January 30, 2015.

l.  Client must provide itelligence Outsourcing basis administrators access to their SAP systems with either a single shared named account (OCC Dialog user with SAP_ALL profile or equivalent access), or in the case where shared accounts are not permitted due to policy, individual named accounts for all itelligence Outsourcing basis administrators (with SAP_ALL profile or equivalent access).

m.  Client must provide itelligence Outsourcing with the following pre-requisite accounts for all systems defined in Appendix A in order to properly provide monitoring services:
    (i)  Operating system access (i.e. sidadm) for each system
    (ii)  An account in client 000 with appropriate roles/profiles for each system
    (iii)  Dedicated SAP Service Marketplace S-Users with appropriate roles

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 7 of 53



# 4. TROUBLE REPORTING AND SERVICE RESPONSE TIMES

4.1 In the event that Client experiences technical trouble with the Managed Hosting Services, Client will report the trouble to itelligence's Managed Hosting Services team. Client will assign a severity level identified below to the trouble reporting incident at the time of reporting the trouble. These severity levels are used by itelligence to determine priorities and establish response times. Client can initiate trouble reporting by any of the following methods: (1) logging the trouble on itelligence's web page; (2) contacting the itelligence representative whose phone number will be provided to Client; or (3) calling the itelligence Service Desk.

4.2 The following are the call severities and response times for the Managed Hosting Services.

### 4.2.1 SEVERITY: VERY HIGH
The problem is halting Client from working on a business critical task and no manual workaround exist. In other words, there is no alternative approach that can be implemented temporarily to allow Client to continue work of a primary business process.

### 4.2.2 SEVERITY: HIGH
The problem has stopped Client from working on a business critical task but a manual workaround does exist.

### 4.2.3 SEVERITY: MEDIUM
The problem has affected the Client's productivity, but there are workarounds to allow Client to continue work. A call may also be classified as medium if there is no workaround but the business process does not require immediate resolution.

### 4.2.4 SEVERITY: LOW
This priority is generally for activities that can be scheduled. Although the issue may be impacting a business process, Client is satisfied to have the problem solved within the agreed time period. The workflow of a business process is minimally affected.

10856 Reed Hartman Highway   •   Cincinnati, Ohio   45242   •   P: 513.956.2000   •   F: 513.956.2009   •   www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 8 of 53



### 4.2.5 RESPONSE TIME

Response time is the time required for the itelligence Service Desk or other support structure to acknowledge that a problem ticket has been created and itelligence has begun to put in-progress a resolution.

### 4.2.6 RESOLUTION TIME

Resolution time is the total time required in answering a Client's question and resolving the problem ticket. In providing the Managed Hosting Services, itelligence will not have access to all SAP™ program sources nor to the operating system sources, therefore itelligence is not able to guarantee a resolution time for solving the reported problems. Nevertheless our experiences showed that most of the problems reported will be resolved within the targeted resolution time listed in the table below.

The table below provides applicable response and target resolution times:

| Severity | Response Time | Targeted Resolution Time |
|----------|---------------|--------------------------|
| Very High | 30 Minutes | 2 Hours |
| High | 2 Business Hours | 4 Business Hours |
| Medium | 4 Business Hours | 1 Business Day |
| Low | 8 Business Hours | 2 Business Days |

The Response Times listed above are guaranteed. itelligence will use best efforts to resolve the reported problems within the Target Resolution Times listed above.



10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P: 513.956.2000  ·  F: 513.956.2009  ·  www.itelligencegroup.com



# 5. SERVICES CHANGE MANAGEMENT

5.1 Recognizing that changes to the scope of the Services are quite probable throughout the Term of the Services Agreement, a formal change of scope procedure will be used as one of the controls for managing the Services. The change request may be initiated by either party and will become effective by written agreement by the parties. This allows the itelligence and Client's management teams to evaluate the cost and implications of the changes requested and to make informed decisions. This also provides a control point so that only approved changes will be implemented. Each party agrees to acknowledge the receipt of a change request from the other within one (1) business day after receipt thereof and work, in good faith, on a proposed solution (moving forward, modifying, or aborting the change).

5.2 Each change request will: (i) set forth the purpose and scope of the change, (ii) the responsibilities of each party; (iii) completion and testing criteria, if any; (iv) the monetary cost of the change; (v) the corresponding extension of estimated completion dates, if any, and (v) any other necessary specifications, narratives or specific requirements. itelligence shall not provide any services pursuant to a change request until the change request is executed by both parties. Upon execution, (i) the change request shall modify or add to the Services Agreement and (ii) itelligence shall begin implementing the changes specified in the change request pursuant to the terms set forth therein.

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 10 of 53

# 6. FEES

Fees for the above-described Managed Hosting Services will be charged as follows:

## 6.1 Managed Hosting Service Fee

6.1.1 Fees for the delivery of the Managed Hosting Services (detailed in Appendix A) are determined by a number of factors including number of SAP™ users, operating environment and administration model.

6.1.2 Fees for the Managed Hosting Services for the Initial Term are:

**Month 1 – Month 4:  Zero Dollars ($0.00) per month**

**Month 5 – Month 12 Eleven Thousand Four Hundred Sixty-Three Dollars ($11,463.00) per month**

**Month 13 – Month 15: Twenty Thousand Six Hundred Thirty-Two Dollars ($20,632.00) per month**

**Month 16 – Month 60: Forty Four Thousand Sixty-Four Dollars ($44,064.00) per month**

6.1.3 Fees for Base Services will be invoiced and are payable at the beginning of each month.

## 6.2 Fees for Additional Named Users

The hardware has been sized to support the number of named users as defined in the SAP Systems Overview Table at the current KPI levels as defined in Appendix A for ERP.  In the event Client increases the user count above the number of named users and KPI's are exceeded (Average Dialog Response Time exceeds KPI), then itelligence and Client will review the KPI's and will, in good faith, determine whether such KPI's should be adjusted, or addition hardware resources be added to the environment to support the addition load on the system (the cost of the additional resources will be dependent upon the addition hardware resources required).

## 6.3 Economic Service Fee Adjustment

Except during the Initial Term of this Agreement, itelligence reserves the right to adjust the Managed Hosting Service Fee after each twelve (12) consecutive contract months to cover itelligence's increased cost for rising energy and other utilities, if any.  The adjustment shall not exceed an amount agreed between the Parties. itelligence will provide written notice to Client ninety (90) days prior to the effective date of the adjusted fee.

## 6.4 Additional Services Fees

Additional Services, described as Time and Materials Basis Consulting will be invoiced at the rate of **One Hundred Seventy Five Dollars ($175.00)** per hour.  Fees for Time and Materials Basis Consulting (T&M), along with any travel expenses will be invoiced at the end of the month in which the Additional Services were rendered. These charges will be due net 45 days from date of Client's receipt of the invoice.  Work requested outside the Agreed Operating Time, over weekends and itelligence Holidays will be invoiced at a rate of 1.5 of the Time and Materials Basis Consulting rate.

## 6.5 VPN Fees

A VPN over the internet from the itelligence Primary Data Center to the Client location and a VPN over the

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION                    Managed Hosting Services SOW Template Rev 20140912
                                                       Prepared by:  Lori Schisler
                                                       AE:  Rick Baron

Page 11 of 53



internet from the Disaster Recovery Data Center have been included with the above Remote Administration Service Fee.  Additional VPN's can be requested and will be charge Two Hundred Fifty Dollars ($250.00) per month (two weeks lead time required).

## 6.6 Fees for Additional Storage
The total contractual Client SAN storage (including operating system, executables, database, software, etc.) included in this Statement of Work is:

**12699GB's (Gigabytes)**

itelligence will report on total SAN storage assigned to a Client on a monthly basis.  Additional storage requirements above the total amount of SAN storage included for a Client will be invoiced at One Hundred Fifty Dollars ($150.00) per 100 Gigabytes (GB) per month (minimum increments of 100 GB's).

## 6.7 Fees for Additional HANA Memory-RAM
Additional HANA Memory-RAM that is required to support additional database growth above the limits (DB Size/HANA Memory-RAM) as defined in the SAP Systems Overview Table for HANA only database environments can be secured in 64GB increments (32GB database utilization) segments (per environment – i.e. Production, Quality, Development, Enhanced Disaster Recovery, etc..).

64GB HANA Memory-RAM (32GB Database Utilization):

**Four Hundred Dollars ($400.00)** per month per 64GB HANA Memory-RAM segments required

## 6.8 Travel Expenses
Client must give written approval in advance for any travel expenses, and any travel expenses associated with the on-site delivery of any of the Managed Hosting Services, including the Additional Services, will be billed at the end of the week in which they were incurred and will be due net 45 days from Client's receipt of the invoice.  Travel expenses are those reasonable and necessary direct, out of pocket expenses (at cost) incurred by itelligence's employees and contractors relating to the performance of Services  including, but not limited to, economy airfare, mileage to and from work site, meals,, hotel room and telephone.  Notwithstanding the foregoing or anything herein to the contrary, itelligence will assist Client to control and minimize such expenses.  To control and minimize such expenses, itelligence recommends that:

a.  Client and itelligence provide each other with sufficient advance notice of their respective requirements so itelligence can arrange for less expensive flights;
b.  Client and itelligence project managers plan travel to remote sites to avoid unnecessary visits; and
c.  Client utilizes a meal per diem for the employees and consultants who need to travel based on the United State web site for per diems (currently located at www.gsa.gov/perdiem).

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 12 of 53



## 6.9 Early Termination Fee

If Client terminates the Services set forth in this Statement of Work for any reason other than itelligence's uncured material breach, Client shall pay itelligence an early termination fee (the **"Early Termination Fee"**) as follows:

| If termination is effective during: | Applicable Early Termination Fee: |
| --- | --- |
| Months 1 through 12 | No Early Termination Fee. |
| Months 13 through 35: | 75% of the monthly fees for each remaining month of the through Month 35 |
| Months 36 through 60 | 120 days advance written notice to itelligence in order to terminate with no Early Termination Fee |

itelligence will invoice Client for the Early Termination Fee on or after the effective date of such termination. Client shall pay any Early Termination Fee within forty-five (45) days after Client receipt of the invoice for the Early Termination Fee.

10856 Reed Hartman Highway   •   Cincinnati, Ohio   45242   •   P: 513.956.2000   •   F: 513.956.2009   •   www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 13 of 53



# APPENDIX A:
## MANAGED HOSTING SERVICES

## I. BASIS SUPPORT - ADMINISTRATION SERVICES

The monthly fee for the Managed Hosting Services is based on the current database size, the number of users utilizing the systems and the SAP™ applications/modules being used by Client. The number of users and size of the database(s) will be regularly monitored by itelligence. itelligence will report any material changes in the number of named users and sizes of the database to Client and the parties will work together in good faith on a mutually agreed upon and timely solution, which may include a price adjustment to the monthly fees.

### 1. Services

1.1 Below is a list of components of the Managed Hosting Services. itelligence will deliver the Managed Hosting Services under the terms of Service Agreement for those components selected and specified in the table below. A description of the components is provided in the Section III of this Appendix.

1.2 Fully automated monitoring based on the itelligence monitoring solution set of the Client systems defined below is dependent upon:

    a. specific users/roles begin created in the Client systems;
    b. minimum SAP service tools levels (ST-PI and ST-A/PI) existing in the Client systems – (installation/delta upgrade may be required);
    c. itelligence transports (pre-configured CCMS monitoring thresholds) – ability to move transports through the Client system landscapes in a timely manner.

1.3 The process will start in the development systems and be migrated through the production landscape. Depending upon above pre-requisites of the monitored systems being satisfied and the Client's specific change management process, fully automated monitoring may require up to 30 days (following a fully installed system) from the pre-requisites being satisfied before entire landscape is configured in the itelligence monitoring solution set. itelligence will provide manual basis system checks on Client systems (performed once a day) until systems are fully connected to the itelligence monitoring solution.

### 2. Hardware Provided

These estimated hardware requirements provided by itelligence are based on Client's specified requirements as detailed in Appendix A – SAP system overview. Any material change in the number of users, the selected software modules, the selected average Dialog System Response Time, and the selected system availability will result in itelligence no longer being responsible for any agreed upon System Dialog Response Time and will result in a change in scope and monthly fees. Should Client require on-site Basis consulting, itelligence may provide such on-site Basis consulting to Client at the hourly fee indicated in the Fee section of the Statement of Work. Client understands that in no event is itelligence required to provide any other on-site consulting services as part of the Managed Hosting Services. All other requests s for on-site consulting support at Client's physical location would be covered under a separate services arrangement between itelligence and Client. itelligence will utilize hardware with the sizing recommendations based on the numbers of users stated in Appendix A and on the following list of SAP™ modules used by Client.

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 14 of 53



## 3. Landscape Overview

3.1 itelligence intends to establish an environment following these specifications:

3.2 The server environment may consist of virtual machines (VM) or physical servers (PHY).  A 24x7 hardware support contract with a 4 hour response time will be in place with the hardware vendor.

3.3 Even though itelligence is providing server specification information in this part of the proposal, it is solely itelligence's decision, which hardware provider will be chosen for the final system landscape.  Also the server count and configuration (VM, PHY, CPU, and RAM) may be changed at the agreement of the parties.



10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION                        Managed Hosting Services SOW Template Rev 20140912
                                                                           Prepared by:  Lori Schisler
                                                                                    AE:  Rick Baron
                                        Page 15 of 53

# 4. SAP SYSTEMS OVERVIEW TABLE

Below is a list of the supported SAP product landscapes for the Fully Managed Services itelligence will deliver under terms of the Service Agreement.

| System Line | | ERP/ECC | ERP/ECC | ERP/ECC |
|---|---|---|---|---|
| **SAP System Groups** | **Specification** | **Production Environment** | **QA Environment** | **Development Environment** |
| SAP Software - Release (or as requested/needed by project) | | SAP enhancement package 7 for SAP ERP 6.0 | | |
| Modules | Name | FI / CO / AM /SD / MM / PP / WM / QM | | |
| SAP software | Stacks | ABAP | ABAP | ABAP |
| SAP landscape | SAPS (CI or CI/DB) | 13,000 | 6,000 | 4,000 |
| Operating system | Type | Windows | Windows | Windows |
| Database (DB) - Size | Type | HANA | HANA | HANA |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | 52 GB / 13 | 24 GB / 6 | 16 GB / 4 |
| Total HANA Memory | Gigabytes | 192 GB | 192 GB | 192 GB |
| Database (DB) - Size | Gigabytes (Up to) | 96 GB | 96 GB | 96 GB |
| SAN capacity - single room | Gigabyte (usable) | 842 GB | 812 GB | 812 GB |
| SAN capacity - Enhanced DR | Gigabyte (usable) | 842 GB | N/A | N/A |
| VM Instances | Server resources | 2 | 2 | 2 |
| SAP users - licensed | Named users | 650 | 130 | 65 |
| SAP users - estimated | Concurrent users | 260 | 52 | 26 |
| Printers | Number | 100 | 10 | 10 |
| Availability | per month | 99.5% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | < 1 Sec. | < 2 Sec. | < 2 Sec. |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish | German, English Polish, French, Mandarin, Cantonese Dutch, Flemish, Danish | German, English Polish, French, Mandarin, Cantonese Dutch, Flemish Danish |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |
| Backup, DB-logs | | Daily | Daily | Daily |
| Backup, Operation system | Incremental | Daily | Daily | Daily |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| System Availability Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
| On-Call Time  Severity: | Very High | 24x7 | T&M | T&M |
| Maintenance window for Total Data Center (applies only when needed, otherwise systems will remain available.   Client will receive  prior notice of  data center maintenance  along with the expected time period for such maintenance.) | Time (ET) | Saturday-Sunday 6:00pm-6:00pm / | Saturday-Sunday 6:00pm-6:00pm / | Saturday-Sunday 6:00pm-6:00pm / |
| Maintenance window for Client Specific System | Time (ET) | Negotiated and agreed to on case by case basis | Negotiated and agreed to on case by case basis | Negotiated and agreed to on case by case basis |
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com



| | | | | |
|---|---|---|---|---|
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |
| **System Line** | | **BW/BPC** | **BW/BPC** | **BW/BPC** |
| **SAP System Groups** | **Specification** | **Production Environment** | **QA Environment** | **Development Environment** |
| SAP Software - Release (or as requested/needed by project) | | *SAP Business Planning and Consolidation 10.1, version for SAP NetWeaver* | | |
| Modules | Name | | | |
| SAP software | Stacks | ABAP - Java | ABAP - Java | ABAP – Java |
| SAP landscape | SAPS (CI or CI/DB) | *4,000* | *4,000* | *4,000* |
| Operating system | Type | *Windows* | *Windows* | *Windows* |
| Database (DB) - Size | Type | *HANA* | *HANA* | *HANA* |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | *16 GB / 4* | *16 GB / 4* | *16 GB / 4* |
| Total HANA Memory | Gigabytes | *192 GB* | *192 GB* | *192 GB* |
| Database (DB) - Size | Gigabytes (Up to) | *96 GB* | *96 GB* | *96 GB* |
| SAN capacity - single room | Gigabyte (usable) | *867 GB* | *842 GB* | *842 GB* |
| SAN capacity - Enhanced DR | Gigabyte (usable) | *867 GB* | N/A | N/A |
| VM Instances | Server resources | *2* | *2* | *2* |
| SAP users - licensed | Named users | *60* | *12* | *6* |
| SAP users - estimated | Concurrent users | *24* | *4.8* | *2.4* |
| Printers | Number | 100 | 10 | 10 |
| Availability | per month | 99.5% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A | N/A |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |
| Backup, DB-logs | | *Daily* | *Daily* | *Daily* |
| Backup, Operation system | Incremental | *Daily* | *Daily* | *Daily* |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | *24 x 7* | *24 x 7* | *24 x 7* |
| System Availability Time | | *24 x 7* | *24 x 7* | *24 x 7* |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
| On-Call Time  Severity: | Very High | 24x7 | T&M | T&M |
| Maintenance window for Total Data Center (applies only when needed, otherwise systems will remain available.  Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* |
| Maintenance window  for Client Specific System | Time (ET) | *Negotiated and agreed to on case by case basis* | *Negotiated and agreed to on case by case basis* | *Negotiated and agreed to on case by case basis* |
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 17 of 53



| | | | N/A | N/A |
|---|---|---|---|---|
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |

| System Line | Specification | eWM-NetWeaver Production Environment | eWM-NetWeaver QA Environment | eWM-NetWeaver Development Environment |
|---|---|---|---|---|
| **SAP System Groups** | **Specification** | | | |
| SAP Software - Release (or as requested/needed by project) | | *SAP Extended Warehouse Management* | | |
| Modules | Name | *Stand-alone* | | |
| SAP software | Stacks | ABAP | ABAP | ABAP |
| SAP landscape | SAPS (CI or CI/DB) | *4,000* | *4,000* | *4,000* |
| Operating system | Type | *Windows* | *Windows* | *Windows* |
| Database (DB) – Size | Type | *HANA* | *HANA* | *HANA* |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | *16 GB / 4* | *16 GB / 4* | *16 GB / 4* |
| Total HANA Memory | Gigabytes | *128 GB* | *128 GB* | *128 GB* |
| Database (DB) - Size | Gigabytes (Up to) | *64 GB* | *64 GB* | *64 GB* |
| SAN capacity - single room | Gigabyte (usable) | *603 GB* | *588 GB* | *588 GB* |
| SAN capacity - Enhanced DR | Gigabyte (usable) | *603 GB* | N/A | N/A |
| VM Instances | Server resources | 2 | 2 | 2 |
| SAP users - licensed | Named users | 130 | 12 | 12 |
| SAP users - estimated | Concurrent users | 52 | 12 | 12 |
| Printers | Number | 100 | 10 | 10 |
| Availability | per month | 99.5% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A | N/A |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* | *German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish* |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |
| Backup, DB-logs | | *Daily* | *Daily* | *Daily* |
| Backup, Operation system | Incremental | *Daily* | *Daily* | *Daily* |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| System Availability Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
| On-Call Time  Severity: | Very High | 24x7 | T&M | T&M |
| Maintenance window for Total Data Center (applies only when needed, otherwise systems will remain available.  Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 18 of 53



| Maintenance window for Client Specific System | Time (ET) | Negotiated and agreed to on case by case basis | Negotiated and agreed to on case by case basis | Negotiated and agreed to on case by case basis |
|---|---|---|---|---|
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |

| System Line | | PI | PI | PI |
|---|---|---|---|---|
| SAP System Groups | Specification | Production Environment | QA Environment | Development Environment |
| SAP Software - Release (or as requested/needed by project) | | SAP NetWeaver 7.4 | | |
| Modules | Name | Process Integration | | |
| SAP software | Stacks | ABAP – Java | ABAP - Java | ABAP - Java |
| SAP landscape | SAPS (CI or CI/DB) | 4,000 | 4,000 | 4,000 |
| Operating system | Type | Windows | Windows | Windows |
| Database (DB) - Size | Type | Sybase ASE | Sybase ASE | Sybase ASE |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | 16 GB / 4 | 16 GB / 4 | 16 GB / 4 |
| Total HANA Memory | Gigabytes | GB | GB | GB |
| Database (DB) - Size | Gigabytes (Up to) | 200 GB | 200 GB | 100 GB |
| SAN capacity - single room | Gigabyte (usable) | 420 GB | 385 GB | 285 GB |
| SAN capacity - Enhanced DR | Gigabyte (usable) | 420 GB | N/A | N/A |
| VM Instances | Server resources | 1 | 1 | 1 |
| SAP users - licensed | Named users | 60 | 12 | 6 |
| SAP users - estimated | Concurrent users | 24 | 4.8 | 2.4 |
| Printers | Number | 100 | 10 | 10 |
| Availability | per month | 99.7% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A | N/A |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish | German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish | German, English, Polish, French, Mandarin, Cantonese, Dutch, Flemish, Danish |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |
| Backup, DB-logs | | Daily | Daily | Daily |
| Backup, Operation system | Incremental | Daily | Daily | Daily |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| System Availability Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
| On-Call Time Severity: | Very High | 24x7 | T&M | T&M |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 19 of 53

| | | | | |
|---|---|---|---|---|
| Maintenance window Total Data Center (applies only needed, otherwise systems will remain available. Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* |
| Maintenance window for Client Specific Systems | Time (ET) | *Negotiated and agreed to on case by case basis.* | *Negotiated and agreed to on case by case basis.* | *Negotiated and agreed to on case by case basis.* |
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |

| System Line | | Data Services | Data Services | Data Services |
|---|---|---|---|---|
| **SAP System Groups** | **Specification** | **Production Environment** | **QA Environment** | **Development Environment** |
| SAP Software - Release (or as requested/needed by project) | | *SAP Data Services 4.2* | | |
| Modules | Name | | | |
| SAP software | Stacks | N/A | N/A | N/A |
| SAP landscape | SAPS (CI or CI/DB) | *4,000* | *2,000* | *2,000* |
| Operating system | Type | *Windows* | *Windows* | *Windows* |
| Database (DB) - Size | Type | *Sybase ASE* | *Sybase ASE* | *Sybase ASE* |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | *16 GB / 4* | *8 GB / 2* | *8 GB / 2* |
| Total HANA Memory | Gigabytes | *GB* | *GB* | *GB* |
| Database (DB) - Size | Gigabytes (Up to) | 100 GB | 100 GB | 100 GB |
| SAN capacity - single room | Gigabyte (usable) | 245 GB | 235 GB | 235 GB |
| SAN capacity - Enhanced DR | Gigabyte (usable) | 245 GB | N/A | N/A |
| VM Instances | Server resources | 1 | 1 | 1 |
| SAP users - licensed | Named users | N/A | N/A | N/A |
| SAP users - estimated | Concurrent users | N/A | N/A | N/A |
| Printers | Number | N/A | N/A | N/A |
| Availability | per month | 99.7% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A | N/A |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | *As pulled from source system* | *As pulled from source system* | *As pulled from source system* |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |
| Backup, DB-logs | | *Daily* | *Daily* | *Daily* |
| Backup, Operation system | Incremental | *Daily* | *Daily* | *Daily* |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | *24 x 7* | *24 x 7* | *24 x 7* |
| System Availability Time | | *24 x 7* | *24 x 7* | *24 x 7* |

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P: 513.956.2000  ·  F: 513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
|---|---|---|---|---|
| On-Call Time Severity: | Very High | 24x7 | T&M | T&M |
| Maintenance window Total Data Center(applies only when needed, otherwise systems will remain available. Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | Saturday-Sunday 6:00pm-6:00pm | Saturday-Sunday 6:00pm-6:00pm | Saturday-Sunday 6:00pm-6:00pm |
| Maintenance window to Client Specific System. | Time (ET) | Negotiated and agreed to on case by case basis. | Negotiated and agreed to on case by case basis. | Negotiated and agreed to on case by case basis. |
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |

| System Line | | Business Objects | Business Objects | Business Objects |
|---|---|---|---|---|
| SAP System Groups | Specification | Production Environment | QA Environment | Development Environment |
| SAP Software - Release (or as requested/needed by project) | | SAP BusinessObjects Business Intelligence platform 4.1 | | |
| Modules | Name | | | |
| SAP software | Stacks | N/A | N/A | N/A |
| SAP landscape | SAPS (CI or CI/DB) | 8,000 | 8,000 | 8,000 |
| Operating system | Type | Windows | Windows | Windows |
| Database (DB) - Size | Type | Sybase ASE | Sybase ASE | Sybase ASE |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | 32 GB / 8 | 32 GB / 8 | 32 GB / 8 |
| Total HANA Memory | Gigabytes | GB | GB | GB |
| Database (DB) - Size | Gigabytes (Up to) | 100 GB | 100 GB | 100 GB |
| SAN capacity - single room | Gigabyte (usable) | 245 GB | 235 GB | 235 GB |
| SAN capacity - Enhanced DR | Gigabyte (usable) | 245 GB | N/A | N/A |
| VM Instances | Server resources | 1 | 1 | 1 |
| SAP users - licensed | Named users | 60 | 12 | 6 |
| SAP users – estimated | Concurrent users | 30 | 10 | 10 |
| Printers | Number | N/A | N/A | N/A |
| Availability | per month | 99.7% p.m. | 97.5% p.m. | 97.5% p.m. |
| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A | N/A |
| Interfaces | Connections | 30 | 30 | 30 |
| System languages | Installed | As pulled from source system | As pulled from source system | As pulled from source system |
| Backup, database (DB) | Online, per week | 5 | 1 | 5 |

10856 Reed Hartman Highway • Cincinnati, Ohio 45242 • P: 513.956.2000 • F: 513.956.2009 • www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 21 of 53

| | | | | |
|---|---|---|---|---|
| Backup, DB-logs | | *Daily* | *Daily* | *Daily* |
| Backup, Operation system | Incremental | *Daily* | *Daily* | *Daily* |
| Backup | Retention period | 1 weeks | 1 weeks | 1 weeks |
| Service Desk Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| System Availability Time | | 24 x 7 | 24 x 7 | 24 x 7 |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm | Monday-Friday 8:00am-6:00pm |
| On-Call Time  Severity: | Very High | 24x7 | T&M | T&M |
| Maintenance window for Total Data Center (applies only when needed, otherwise systems will remain available. Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* | *Saturday-Sunday 6:00pm-6:00pm* |
| Maintenance window for Client Specific System | Time (ET) | *Negotiated and agreed to on case by case basis.* | *Negotiated and agreed to on case by case basis.* | *Negotiated and agreed to on case by case basis.* |
| Disaster Recovery | Standard/Enhanced | Enhanced | N/A | N/A |
| RTO | | 4 hours | N/A | N/A |
| RPO | | 15 minutes | N/A | N/A |
| Annual DR test | | Up to 2 Days | N/A | N/A |
| Standby Hardware | | Yes | N/A | N/A |

| System Line | | AD Primary | AD Backup |
|---|---|---|---|
| SAP System Groups | Specification | Production Environment | Production Environment |
| SAP Software - Release (or as requested/needed by project) | | *Active Directory Domain to support SSO* | |
| Modules | Name | | |
| SAP software | Stacks | N/A | N/A |
| SAP landscape | SAPS (CI or CI/DB) | *500* | *500* |
| Operating system | Type | *Windows* | *Windows* |
| Database (DB) - Size | Type | *N/A* | *N/A* |
| Total VM Memory / vCPU's | Gigabytes / vCPU's- up to | *4 GB / 1* | *4 GB / 1* |
| Total HANA Memory | Gigabytes | *N/A* | *N/A* |
| Database (DB) - Size | Gigabytes (Up to) | N/A | N/A |
| SAN capacity - single room | Gigabyte (usable) | 80 GB | 80 GB |
| SAN capacity - Enhanced DR | Gigabyte (usable) | 80 GB | N/A |
| VM Instances | Server resources | 1 | 1 |
| SAP users - licensed | Named users | N/A | N/A |
| SAP users - estimated | Concurrent users | N/A | N/A |
| Printers | Number | N/A | N/A |
| Availability | per month | 99.7% p.m. | 97.5% p.m. |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956 2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

| ERP/ECC Average Dialog Response Time | Avg. in Seconds | N/A | N/A |
|---|---|---|---|
| Interfaces | Connections | N/A | N/A |
| System languages | Installed | N/A | N/A |
| Backup, database (DB) | Online, per week | N/A | N/A |
| Backup, DB-logs | | N/A | N/A |
| Backup, Operation system | Incremental | Daily | Daily |
| Backup | Retention period | 1 weeks | 1 weeks |
| Service Desk Time | | 24 x 7 | 24 x 7 |
| System Availability Time | | 24 x 7 | 24 x 7 |
| Agreed Operating Time(Basis standard support availability) | Time (ET) | Monday-Friday 8:00am-5:00pm | Monday-Friday 8:00am-5:00pm |
| On-Call Time Severity: | Very High | 24x7 | 24x7 |
| Maintenance window   Total Data Center (applies only when needed, otherwise systems will remain available. Client will receive prior notice of data center maintenance along with expected time period for such maintenance.) | Time (ET) | Saturday-Sunday 6:00pm-6:00pm | Saturday-Sunday 6:00pm-6:00pm |
| Maintenance window for Client Specific System | Time (ET) | Negotiated and agreed to on case by case basis. | Negotiated and agreed to on case by case basis. |
| Disaster Recovery | Standard/Enhanced | Enhanced | Enhanced |
| RTO | | 4 hours | 4 hours |
| RPO | | 15 minutes | 15 minutes |
| Annual DR test | | Up to 2 Days | Up to 2 Days |
| Standby Hardware | | Yes | Yes |

# 5. SAP OPERATIONAL SERVICES

Below is a list of the services itelligence will deliver under terms of the Service Agreement.

| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| Data center | | | | | | |
| Infrastructure | | | | | | |
| Fire protection zones, fire alarm system, fire extinguishing equipment | ✔ | | | R,A | | |
| Air conditioning | ✔ | | | R,A | | |
| UPS, uninterruptible emergency power supply | ✔ | | | R,A | | |
| 24-hour security, alarm system, access control | ✔ | | | R,A | | |
| Rack space, power, network infrastructure | ✔ | | | R,A | | |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| Backup infrastructure, software, tapes | ✔ | | | R,A | | |
| Monitoring and system management tools | ✔ | | | R,A | | |
| **Hardware** | | | | | | |
| **Implementation** | | | | | | |
| Planning / concept / sizing | ✔ | | | R,A | | Initial Sizing data to be provided by Client |
| Hardware procurement | ✔ | | | R,A | | |
| Service and maintenance contracts | ✔ | | | R,A | | |
| Setup / installation / configuration | ✔ | | | R,A | | |
| Internal documentation | ✔ | | | R,A | | |
| system extensions | | | | | | |
| ▪ to maintain the agreed service level | ✔ | | | R,A | I | |
| ▪ in the event of customer changed parameters | | ✔ | | R | A | 5 business days advance notice to itelligence |
| **Monitoring and administration** | | | | | | |
| Monitoring of hardware components | ✔ | | | R,A | | |
| Technical service in the event of a problem (hardware errors resolution) | ✔ | | | R,A | | |
| Control of technician deployment on-site | ✔ | | | R,A | | |
| **WAN connection** | | | | | | |
| Two VPNs (as Backup to Client's Dedicated Circuit) - Implementation | | | | | | A VPN as backup to Client's primary/dedicated circuit to Primary Data Center and Disaster Recovery Data Center are included. Additional VPN's may be ordered (additional monthly charge) |
| WAN equipment | | | | | | |
| ▪ itelligence data center | ✔ | | | R,A | C,I | |
| ▪ Client site | | | ✔ | C,I | R,A | |
| WAN connection (Internet connection for VPN) | | | | | | |
| ▪ itelligence data center | ✔ | | | R,A | C,I | |
| ▪ Client site | | | ✔ | C,I | R,A | |
| **VPN (as Backup to Client's Dedicated Circuit) - Monitoring and administration** | | | | | | |
| Administration / configuration changes | | | | | | |
| ▪ itelligence data center | ✔ | | | R,A | I | |
| ▪ Client site | | | ✔ | I | R,A | |
| Resource monitoring | | | | | | |
| ▪ itelligence data center | ✔ | | | R,A | I | |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P.  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE:  Rick Baron

Page 24 of 53



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Iteli | Client 3rd Party | COMMENTS |
| ▪Client site | | | ✔ | I | R,A | |
| Error analysis and correction | | | | | | |
| ▪itelligence data center | ✔ | | | R,A | I | |
| ▪Client site | | | ✔ | I | R,A | |
| Coordination error handling provider | | | | | | |
| ▪itelligence data center | ✔ | | | R,A | I | |
| ▪Client site | | | ✔ | I | R,A | |
| **Client's Dedicated Circuit - Implementation** | | | | | | |
| WAN equipment | | | ✔ | I | R,A | Both itelligence and Client Data Center |
| WAN connection | | | ✔ | I | R,A | Both itelligence and Client Data Center |
| **Client's Dedicated Circuit - Monitoring and administration** | | | | | | |
| WAN line monitoring | | | ✔ | | R,A | |
| Administration / configuration changes | | | ✔ | I | R,A | |
| Resource monitoring | | | ✔ | | R,A | |
| Error analysis and correction | | | ✔ | I | R,A | |
| Coordination error handling provider | | | ✔ | I | R,A | |
| **Operating system implementation and operation** | | | | | | |
| Licenses | ✔ | | | R,A | | |
| Client access licenses (if required only Windows Systems) | | | ✔ | | R,A | |
| Implementation | | | | | | |
| Installation / configuration for SAP operation | ✔ | | | R,A | | |
| Configuration according to security policy | ✔ | | | R,A | | |
| Backup / restore concept | ✔ | | | R,A | I | |
| Internal documentation | ✔ | | | R,A | | |
| Monitoring and administration | | | | | | |
| User Management | ✔ | | | R,A | | Required technical users only |
| Resource Monitoring | | | | | | |
| ▪CPU | | | | | | |
| ▪Page files | ✔ | | | R,A | | |
| ▪Memory | | | | | | |
| ▪File systems | | | | | | |
| System restart | ✔ | | | R | A | |
| System log monitoring | | ✔ | | | | |
| Access authorizations operating system / servers | ✔ | | | R,A | | Required technical users only |
| Error analysis and correction | ✔ | | | R | | Client responsible for all functional application layer issues |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE.  Rick Baron

Page 25 of 53



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| Implementation of SAP released OS patches | ✔ | | | R | A | As technically required |
| Implementation of security patches | ✔ | | | R | | As technically required |
| Execution of upgrades (e.g. for SAP upgrade projects) | | ✔* | | | | *Until December 31, 2016, itelligence will waive the time & material charge for SAP technical upgrades performed as part of the Manage Hosting Services. |
| **Data backup and recovery** | | | | | | |
| Execution | ✔ | | | R,A | | Incremental - 7 day retention |
| Monitoring | ✔ | | | R,A | | All environments |
| Tape operating | ✔ | | | R,A | | on-site/off-site storage of tapes |
| Restore handling in case of errors | ✔ | | | R | A | |
| **Database - Implementation and operation** | | | | | | |
| Implementation | | | | | | |
| Licenses | | | ✔ | | R,A | Client is responsible for securing SAP/Data Base license |
| Sizing | ✔ | | | R | A | Initial Sizing data to be provided by Client |
| Installation / configuration for SAP operation | ✔ | | | R,A | | |
| Data transfer / Platform migration | | ✔ | | R,A | | |
| Backup / restore concept | ✔ | | | R,A | | |
| Internal documentation | ✔ | | | R,A | | |
| Monitoring and administration | | | | | | |
| Resource monitoring / monitoring of utilization levels (datafile, tablespace, etc.) | ✔ | | | R,A | | |
| Database restart | ✔ | | | R | A | |
| Adjustment of individual system parameters | ✔ | | | R,A | | |
| Planning and control of database statistic updates | ✔ | | | R,A | | |
| Database consistency check | ✔ | | | R,A | | |
| Reorganization | | | | | | |
| ▪for service level compliance | ✔ | | | R,A | I | As technically required |
| ▪on customer request | ✔ | | | | | 5 business days advance notice to itelligence |
| Space management: | | | | | | |
| ▪ expansion and relocation of table spaces | ✔ | | | R,A | I | Up to total contractual storage as defined in the Landscape overview section |
| User management | ✔ | | | R,A | | Required technical users only |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. In Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| Access authorizations of database users | ✔ | | | R,A | | Required technical users only |
| Error analysis and correction | ✔ | | | R,A | | Client responsible for all functional application layer issues |
| Implementation of SAP-released DB patches | ✔ | | | R | A | |
| Execution of upgrades (e.g. for SAP upgrade projects) | | ✔* | | | | * Until December 31, 2016, itelligence will waive the time & material charge for SAP technical upgrades performed as part of the Manage Hosting Services. |
| **Data backup and recovery** | | | | | | |
| Execution | ✔ | | | R,A | | Production-Development (Daily), Quality (Weekly) Full On-line / Logs Periodic 7 days retention policy |
| Monitoring | ✔ | | | R,A | | |
| Tape operating | ✔ | | | R,A | | on-site/off-site storage of tapes |
| Restore handling in case of errors | ✔ | | | R | A | |
| **SAP Basis - Implementation and operation** | | | | | | |
| Implementation | | | | | | |
| Licenses | | | ✔ | | R,A | Client is responsible for securing SAP/Data Base license |
| Installation and technical configuration | ✔ | | | R,A | | |
| Client concept | | | ✔ | | R,A | |
| Transport concept | | | ✔ | | R,A | |
| Authorization concept | | | ✔ | | R,A | |
| Printing concept | | | ✔ | | R,A | Client is responsible for their print infrastructure. Client specific print concepts can be considered. |
| Batch job concept | | | | | | |
| ▪ System jobs (SAP basis) | ✔ | | | R,A | | |
| ▪ Application jobs (SAP application) | | | ✔ | | R,A | |
| Additional Basis support for implementation project | | ✔ | | | | |
| Internal documentation | ✔ | | | R,A | | |
| Monitoring | | | | | | |
| Dumps | ✔ | | | R,A | | Production Environment only. Itelligence will monitor the short dump and if it is Basis related itelligence will analyze this log file and inform the Client of reported |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| | | | | | | errors. |
| Update processes | ✔ | | | R,A | | Production Environment only |
| Enqueue | ✔ | | | R,A | | Production Environment only |
| Spool monitoring | ✔ | | | R,A | | Production Environment only |
| SAP OS Collector | ✔ | | | R,A | | |
| SAP System Availability | ✔ | | | R,A | | |
| Performance: | | | | | | |
| ▪Memory | | | | | | |
| ▫Buffer | | | | | | |
| ▫Response times | ✔ | | | R,A | | |
| ▪SAP processes | | | | | | |
| ▪ Load distribution | | | | | | |
| ▫DB access times | | | | | | |
| Error analysis and correction in the SAP Basis | ✔ | | | R | I | Client responsible for all functional application layer issues |
| SAP restart | ✔ | | | R,A | I | |
| User administration | | | | | | |
| Technical User accounts for system management purposes by Itelligence (i.e. DDIC, SAP*) | ✔ | | | R,A | | Required technical users only |
| Creation, change and deletion of user accounts | | | ✔ | | R.A | The user administration involves locking, unlocking, creation, and deletion of users within the system. However it does not include the development of a security concept. |
| Change/deletion/assignment/deassignment of profiles, authorizations | | | ✔ | | R,A | The profile and authorization administration only covers assignment/un-assignment of profiles to specific users' profiles. The creation of new authorizations/profiles is not included here. The development of a security concept is also not included |
| SAP job management | | | | | | |
| System jobs (SAP basis) | | | | | | |
| ▪Planning | ✔ | | | R,A | | |
| ▪Monitoring | ✔ | | | R,A | | |

10856 Reed Hartman Highway • Cincinnati, Ohio 45242 • P: 513.956.2000 • F: 513.956.2009 • www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 28 of 53



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | iteli | Client 3rd Party | COMMENTS |
| ▪Error analysis and correction | ✔ | | | R,A | | |
| Application jobs (SAP application) | | | | | | |
| ▪Planning | | | ✔ | | R,A | |
| ▪Monitoring | ✔ | | | R | | Email Alerts for aborts – Production Environment |
| ▪Error analysis and correction | | | ✔ | | R,A | |
| Interface management | | | | | | |
| RFC and IDOC status | | | ✔ | | R,A | |
| Interface monitoring | | ✔ | | | | |
| Error analysis and correction | | | | | | |
| ▪technical errors | ✔ | | | R,A | | |
| ▪application errors | | | ✔ | | R,A | |
| Print management | | | | | | |
| Setting up printers in SAP (as per SAP printer compatibility list) | ✔ | | | R | A | |
| Setting up printer queues and print service at operating system level | | | ✔ | | R,A | Dedicated Print Server |
| Locking / unlocking of printers | | | ✔ | | R,A | |
| Restart / redirection of printer queues / jobs | | | ✔ | | R,A | |
| Consistency check / TemSe re-organization | ✔ | | | R,A | | |
| SAP Tuning (SAP Basis) | | | | | | |
| Adaptation of individual system parameters: | | | | | | |
| ▪Operation modes | | | | | | |
| ▪Load balancing | ✔ | | | R,A | I | |
| ▪Buffers | | | | | | |
| ▪Profile parameters | | | | | | |
| ▪Work processes | | | | | | |
| Workload analysis to ensure service level | ✔ | | | R,A | I | |
| Performance optimization (e.g. of Client's own programs and reports) | | | ✔ | | R,A | |
| Correction and transport management system | | | | | | |

10856 Reed Hartman Highway • Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 29 of 53

| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| Technical customizing of transport management system | ✔ | | | R,A | | itelligence will provide standard customizing for the TMS. Additional functionality (e.g. the implementation of an approval process via workflow) may be ordered on a time and material basis through the change control process set forth in the final Schedule A to the Services Agreement. Whenever Client's landscape changes (e.g. when adding a training system) itelligence will make the necessary changes to Client's systems. However, this does not include the implementation of additional functionality like workflow or other approval processes. |
| Technical management of transports (importing transports) | | | ✔ | | R,A | If the Client cannot export or import a transport due to Basis issues, itelligence will help find and fix the cause of the problem. This does not include defining objects within transports. |
| Error analysis and correction of TMS settings | ✔ | | | R,A | I | |
| Implementation of SAP notes | | | | | | |
| ▪Basis module | ✔ | | | R | A | As technically required to fix critical issues |
| ▪Application modules | | | ✔ | | R,A | |
| SAP Security type notes modules | | | ✔ | | R,A | |
| Import of support stacks/packages | ✔ | | | R | A | 5 business days advance notice to itelligence. itelligence will manage the technical part of implementing the support packages / stacks. It is still the Client's responsibility to correct errors within self-written reports due to the installation of these corrective packages. itelligence will also not be responsible for system outages occurring due to the installation of these updates or any other updates delivered by |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. In Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| | | | | | | SAP™ |
| Installation SAP Kernel Patches | ✔ | | | R | A | 5 business days advance notice to itelligence. itelligence will also not be responsible for system outages occurring due to the installation of these updates or any other updates delivered by SAP™ |
| Modification adjustment (TA SPDD, SPAU) | | | ✔ | | R,A | |
| Language import following Go-Live | | ✔ | | | | 5 business days advance notice to itelligence |
| Client copies (4x per calendar year) - Local Client Copies | ✔ | | | R | A | 5 business days advance notice to itelligence. The Client needs to decide which method (customizing, transaction data, and user data) is appropriate.  The Client is responsible for the post copy functional activities (i.e. determining the transports to be re-imported). |
| SAP system copies  (2x per calendar year) - including Remote Client Copies | ✔ | | | R | A | 5 business days advance notice to itelligence. The Client is responsible for the post copy functional activities (i.e. determining the transports to be re-imported). |
| SAP Marketplace management | | | | | | |
| Setting up SAPNet / Service connection | ✔ | | | R | A | |
| Opening SAPNet / Service connection (on request) | ✔ | | | R | A | |
| Registering of Systems | ✔ | | | R | A | |

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 31 of 53

| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. in Monthly Fee | Time & Material Charge | Client 3rd Party | itell | Client 3rd Party | COMMENTS |
| User administration | | | ✔ | R,A | | |
| Request of Development keys | | | ✔ | R,A | | |
| Registration of development objects | | | ✔ | R,A | | |
| **EarlyWatch and system license check** | | | | | | |
| Requesting Early Watch, GoingLive, etc. sessions from SAP AG | | | ✔ | R,A | | |
| Planning | ✔ | | | R,A | | |
| System preparation for EarlyWatch, GoingLive session | ✔ | | | R,A | | |
| Analysis and implementation of results | | | | | | |
| ▪Basis module to ensure service level | ✔ | | | R,A | | |
| ▪Application modules | | | ✔ | R,A | | |
| Maintenance of user data for system license check | | | ✔ | R,A | | |
| **Solution Manager - Shared Environment** | | | | | | |
| Providing shared Solution Manager system (EWA, MOPZ,SLM, SLD, maintenance Certificates) | ✔ | | | R,A | | Production Environment - Annual EWA |
| Connecting SAP system to Solution Manager | ✔ | | | R,A | | |
| Monitoring of EWA execution | ✔ | | | R,A | | Production Environment - Annual EWA |
| Other SOLMAN scenarios - (i.e. Solution Implementation, Application Incident Management, etc.) | | | ✔ | | | |
| **Technical release change and implementation of Enhancement Packages** | | | | | | |
| Any SAP upgrade may be ordered as a separate project. | | | | | | *  Until December 31, 2016, itelligence will waive the time & material  charge for SAP technical upgrades performed  as part of the Manage Hosting Services. |
| The technical part of a SAP upgrade may require an upgrade of the underlying operating system and or the database as well. | | ✔* | | | | |
| **Service Desk** | | | | | | |
| **Service Desk Access** | | | | | | |
| Receiving, processing and tracking of calls for IT employees of the customer | ✔ | | | R, A | | |
| Languages: English | | | | | | |
| Call management system incl. web access | | | | | | |
| Service Desk Portal | ✔ | | | R,A | | Service Desk (Available 24x7) |
| Service Desk Telephone | ✔ | | | R,A | | Service Desk (Available 24x7) |
| **Reporting** | | | | | | |
| Monthly status report | ✔ | | | R,A | I | |
| (service level, activity report, call management report) | | | | | | |
| Named contact person for the customer | ✔ | | | R,A | I | |
| Weekly (or as determined) status calls with the customer | | | | | | |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron



| SAP Operational Services | Service assignment | | | Responsibility (RACI) | | |
|---|---|---|---|---|---|---|
| | Incl. In Monthly Fee | Time & Material Charge | Client 3rd Party | Itell | Client 3rd Party | COMMENTS |
| SSAE16 Audit/Report (2x year) | ✔ | | | | | Will be provided to Client auditors upon request from Client. |
| Communication/Process | | | | | | |
| End user Communication | | | ✔ | I | R,A | |
| Maintenance Communication to Client | ✔ | | | R,A | I | |
| End user presentation layer and connection | | | ✔ | | R,A | |

| Other Services | Service Assignment | | | Responsibility | | |
|---|---|---|---|---|---|---|
| | Incl. In Monthly Fee | Time & Material Charge | Client /3rd Party | Itell | Client/ 3rd Party | COMMENTS |
| Other Services | | | | | | |
| 240 Hours of Application Management and Service Delivery Responsibilities<br><br>(Iteligence will provide up to 240 hours of Application Management and Service Delivery Responsibilities Activities as requested by the Client. Service will be available immediately following Clients Initial Production Go-Live.  The 240 Hours will only be available during the first three months following Go-Live). | ✔ | | | R | A | 5 Business Days advance notification required to secure services. See "Attachment A- Application Management and Service Delivery Responsibilities" for an overview of services available. |
| Single Sign On (SSO) | ✔ | | | R | A | An active directory Client specific domain (primary/backup) environment has been included to support SSO. NOTE - This will be implemented/configured as a One way trust creation (iteligence trusts Client's domain)<br><br>Client will be responsible for necessary domain configurations to support this implementation on their ( Client's) domain. |

## II. TECHNOLOGY AND INFRASTRUCTURE ENVIRONMENT

## 1. Technology and Infrastructure Management

1.1 itelligence will provide sizing, design and configuration activities for the SAP™ technology infrastructure for Client.  itelligence will manage the aspects of hardware solution procurement, installation, and maintenance.

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION | Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 33 of 53



1.2 Client is responsible for the primary technical connection between Client and the itelligence facilities.

1.3 itelligence will provide shared VPN over the internet connection as a backup to the primary connection.

1.4 In the event of any failure of this WAN connection or a slow System Dialog Response Time due to this connection, then itelligence is no longer responsible for the performance and availability obligations of its Services specified in this Agreement.

## 2. Sizing the SAP™ System Landscape

2.1 itelligence will use standard SAP™ tools to perform the system landscape sizing and configuration.  Iterative sizing exercises will be performed as Client's requirements change to ensure adequate capacity is in place for potential release upgrades, additional module usage and any other SAP™ application and configuration changes or additional named user licenses which might impact resource requirements.

2.2 In the event of any material changes in the hardware requirements the parties will work together in good faith on a mutually agreed upon and timely solution, which may include a price adjustment to the monthly fees as mutually agreed.

10856 Reed Hartman Highway   •   Cincinnati, Ohio   45242   •   P:  513.956.2000   •   F:  513.956.2009   •   www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 34 of 53

TAB

## 3. Data Center Provided

Infrastructure and safety systems of the itelligence data center (itelligence, Inc. – 10866 Reed Hartman Highway, Cincinnati, Ohio 45242 "itelligence Data Center") meet the criteria of a certified TIER 4 data center. itelligence will notify the Client if material changes to the itelligence Data Center result in itelligence Data Center's infrastructure and safety system level reduction below TIER 4. Upon reasonable requests itelligence shall provide Client written verification that the itelligence Data Center remains in TIER 4 compliance. If the itelligence Data Center's infrastructure and safety system is no longer considered TIER 4, itelligence will have 30 days to bring the itelligence Data Center to TIER 4 level. If itelligence does not bring the itelligence Data Center to TIER 4 level within 30 days, then Client shall have the right to terminate the Managed Hosting Services agreement without payment of an Early Termination Fee. For the avoidance of doubt and notwithstanding the foregoing, Client understands that while the itelligence Data Center's infrastructure and safety systems is built to TIER 4, the itelligence Data Center is not certified as a TIER 4.



#### 3.1 Two Datacenter Rooms

    a. Redundant cooling, power, backup (UPS, generator), network, etc. supporting both rooms
    b. Physical firewall separating both rooms
    c. Network backbone extended between both rooms

#### 3.2 Environmental Controls

    a. Environmental controls monitor and manage temperature, humidity and air quality of the data center
    b. Alarms, via e-mail notifications and on monitoring consoles will be issued in case of exceeded tolerance levels and abnormal technical conditions

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 35 of 53

### 3.3 Security
    a.  The data center access is staffed with security personnel 24x7
    b.  The building (inside and outside) is being monitored via video surveillance 24 hours/day, 7 days/week and 365 days/year
    c.  Only authorized personnel are provided access to the data center
    d.  The data center access is limited via keycard and biometric controls
    e.  A mantrap ensures only a single person can access the building at a time

### 3.4 Fire Suppression
    a.  The data center is equipped with a fire detection and distinguishing system
    b.  Smoke or heat activates this system
    c.  A VESDA (Very Early Smoke Detection) is monitoring for particles in the air

### 3.5 Raised Floor
    a.  The data center is equipped with raised unencumbered floor space

### 3.6 Electrical Power
    a.  Two electrical feeds come into the data center from different sides of the building
    b.  UPS (Uninterruptible Power Supply) and power distribution systems provide conditioned power levels to equipment and fail-over support in the event of a power outage for the A and the B power circuits in the data center
    c.  Diesel generators produce redundant electricity, each generator will be capable of taking on the complete load in the data center
    d.  Diesel generators are tested regularly, at a minimum on a monthly basis



### 3.7 Network
    a.  Both the Ethernet and the Fibre networks are laid out redundantly
    b.  Internet service provider(s) are set up in a redundant way, entering the data center in different sides of the building, coming from different main roads

### 3.8 Audits
    a.  A no cost to Client a bi-annual SSAE 16 report will be provided upon request
    b.  SAP™ Global Hosting Partner audit following SAP's audit schedule

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 36 of 53



# 4. The Monitoring Approach

4.1 The monitoring of the SAP systems is done via a third party software solution and which runs 24/7/365 except for the maintenance windows during which manual monitoring procedures are in place.

4.2 The monitoring solution enables itelligence administrators to monitor all servers through a central console; the areas that are being monitored are the presented in this overview.

4.3 Essentially these are the:



  a. SAP™ System
  b. Database
  c. Operating System
  d. Network

4.4 The software automatically collects and analyzes real-time information on events and performance within the databases, servers, and operating systems of the production environment.  The alerting and escalation routines of problems and potential bottlenecks on the basis of pre-configured thresholds help minimizing possible disruptions.  Network monitoring only applies to Client hosted in one of the itelligence data centers and is not available for remotely monitored environments.  The itelligence administrators will work on the problems that are being detected according to the Agreed Operating Time as defined in Appendix A.



10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 37 of 53

# 5. Key Performance Indicators

5.1 Itelligence believes that performance monitoring and key performance indicators (KPI's) as defined in this Agreement are an important part of the overall service provided in a support solution.  Performance monitoring services and data collection facilities will be provided to measure system performance, detect trends, and proactively guide system tuning and troubleshooting.  In case of a declared disaster, Client understands that itelligence will use itelligence's best efforts to meet the Availability (as defined in the SAP Systems Overview Table) and ERP/ECC Dialog Response Time KPI, itelligence shall have no liability to Customer if ERP/ECC Dialog Response Time KPI is missed, and Service Credit shall not apply.

5.2 The KPI's that will be monitored and reported are:

| Metric | System | Support Level Target |
|---|---|---|
| | | |
| Availability* | Production Environment | ≥ or = 99.7% or 99.5% (depending upon Availability definition in the SAP Systems Overview Table) during the calendar month |
| | If Production Environment is available for less than 99.7% or 99.5% during the calendar month as averaged in a 1 month Services delivery period, Two Thousand Dollars ($2,000.00) to be credited one-time when the threshold has been reached. | |
| | If Production Environment is available for less than 99% during the calendar month as averaged in a 1 month Services delivery period, Five Thousand Dollars ($5,000.00) to be credited when the threshold has been reached. | |
| | If Production Environment is available for less than 95% during the calendar month as averaged in a 1 month Services delivery period, Ten Thousand Dollars ($10,000.00) to be credited one-time when the threshold has been reached.  This case shall be treated as a non-curable breach of contract and shall give Client the right to terminate the contract without payment of a termination fee. | |
| | QA Environment** | ≥ or = 97.5% during the Agreed Operating Time |
| | If QA Environment is available for less than 97.5% during the Agreed Operating Time as averaged in a 1 month Services delivery period, Five Thousand Dollars ($5,000.00) to be credited one-time when the threshold has been reached. | |
| | Development Environment** | ≥ or = 97.5% during the Agreed Operating Time |
| | If Development Environment is available for less than 97.5% during the Agreed Operating Time as averaged in a 1 month Services delivery period, Five Thousand Dollars ($5,000.00) to be credited one-time when the threshold has been reached. | |

| Average ERP/ECC Dialog | Production Environment Only | ≤ or = 1.0 seconds in the measured standard, non-modified SAP™ transaction during the calendar month |
|---|---|---|

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 38 of 53



| Response Time | | |
|---|---|---|
| | For monthly average > 1.0 sec. Ten percent (10%) of the monthly Hosting Fee for that calendar month.  In case of three consecutive months with an average System Dialog Response Time larger than three (3) seconds, this case shall be treated as a non-curable breach of contract and shall give Client the right to terminate the contract without payment of a termination fee. | |
| | **Development and QA Environment** | *< or = 2.5 seconds in the measured standard, non-modified SAP™ transaction during the calendar month* |
| | For monthly average > 2.5 sec. Ten percent (10%) of the monthly Hosting Fee for that calendar month. | |
| Service Desk Response Time | **Production Environment** | <u>< or = 0.50 hours for the initial response for service disk calls/tickets with severity "Very High"</u> |
| | For severity "Very High":  Response time > 0.50 hours, One Hundred Dollars ($100) per incident. | |

5.3 If the Managed Hosting Services provided pursuant to the Service Agreement are changed, modified or enhanced, the parties will review the KPI's and will, in good faith, determine whether such KPI's should be adjusted.  Client will not be entitled to any Service Credit for the Managed Hosting Services provided for only a portion of a calendar month.

5.3.1 *Production Environment System Availability will be measured on a calendar monthly basis (twenty four hours per day each full month following the commencement of the Managed Hosting Services) and Non-production environment System Availability (QA Environment, Development Environment) will be measured each full month following the commencement during the Agreed Operating Time.  Scheduled Downtime not included, but if Scheduled Downtime exceeds more than 72 hours in a month, more than 3 times in any 6 month rolling window, then the Client shall receive a credit of ten percent (10%) of the monthly Hosting Fee.

5.3.3 itelligence reserves the right to increase the hardware resources (RAM, CPU's, etc.) assigned to a system, which may be above the documented hardware resources defined in the SAP System Overview Table above.  In the event Client SAP and/or database licenses restricts the hardware resources (RAM, CPU's, etc.) that can be assigned to a system, then Client will not be entitled to any Service Credits for the Managed Hosting Services.

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 39 of 53



## III. OVERVIEW OF SERVICES

## 1. System Wide Services

**System and Process Documentation**

Client requested System and Process documentation is not included in the scope of Services, and any additional System and/or Process documentation requested by the Client will result in additional charges.

**Change Process Documentation**

Itelligence will document changes itelligence's applies to the servers hosted by itelligence on behalf of Client ("change documents"). itelligence will not document changes that Client applies to the servers unless Client sends an electronic message to itelligence with the information that Client wishes itelligence to add to the change documents. itelligence will then add the Client provided information to the change documents. The change documents do not include the analysis of objects changed by the application of support packages or any other mass-changing measurements. In these cases, only the information of the support package number, date, and implementer will be recorded in the change documents.

10856 Reed Hartman Highway • Cincinnati, Ohio 45242 • P: 513.956.2000 • F: 513.956.2009 • www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 40 of 53



# 3. Definition of Technical Terms

| | | |
|---|---|---|
| SAP Software - Release | | The SAP Software being installed and the base release level. This release or higher. |
| Modules | Name | The Modules activated in the SAP Software. |
| SAP Software | Stacks | Depending on the SAP Software for this system, the SAP Stack will either be SAP ABAP, SAP Java or SAP engine. |
| SAP Landscape | SAPS | The total amount of SAPS (SAP Application Performance Standard) estimated to be supplied. |
| Operating System | Type | The type of operating system installed. This release or higher. |
| Database (DB) | Type | The type of database system installed. This release or higher. |
| Total Memory | | The minimum total amount RAM configured. |
| Total CPU's | | The minimum total number of CPU'S configured. |
| VM Instances | Up To | The maximum number of VM instances. |
| SAP Landscape | Number of instances | The number of SAP instances created. For example, ABAP instance and/or Java instance. |
| Database | Gigabyte (usable) | The total storage allocated to the database (in GB's). |
| SAN Capacity – Single Room | Gigabyte (usable) | The total storage allocated to the VM instance (in GB's). |
| SAN Enhanced DR | Gigabyte (usable) | The total storage allocated for a system at the Disaster Recovery Data Center. |
| SAP Users | Named Users | The total number of SAP concurrent users estimated/licensed by the Client. |
| SAP Users | Concurrent Users | The estimated number of concurrent named users. |
| Printers | Number | The number of printers (Client's total number of printers) configured in the system. |
| Availability | Per Month | See Key Performance Indicators section. |


10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 41 of 53



| | | |
|---|---|---|
| **ERP/ECC Average Dialog Response Time** | Avg. in Seconds | This applies to ERP/ECC system only. The Dialog Response Time is the average time the SAP™ instance needs to process a request. The time is measured from the moment the SAP™ system receives the request from the user until the systems send the response back to the user. The network time is not being considered. The average Dialog Response Time is being calculated based on as subset of transaction response times of standard, unmodified SAP™ transactions that do not include active development in the user exits provided by SAP™. The subset is defined by itelligence, the average Dialog Response Time is being tracked by itelligence. |
| **Interfaces** | Connections | The total number of interfaces to the system. |
| **System Languages** | | The included languages installed in the system. Additional languages will be installed on a Basis Consulting Time & Material basis. |
| **Backup, Database (DB)** | Online, Per Week | The number of executed on-line database backups. |
| **Backup, DB-Logs** | | The number of executed DB logs backed up. |
| **Backup, Operation System** | Incremental | The type and frequency of operating system level backups (excluding database related files). |
| **Backup** | Retention Period | The backup tape retention period. |
| **Service Desk Time** | Time (ET) | This is the timeframe when the itelligence Service Desk will be available for the Client to manage their Service Desk requests. Access to the Service Desk will be either via the itelligence Service Desk portal or via the itelligence Service Desk Telephone number. |
| **System Availability Time** | Time (ET) | The timeframe when systems will be available for access by the client. |
| **Agreed Operating Time (Basis Standard Support Availability)** | Time (ET) | This is the timeframe when basis support personnel will be available to administrate and monitor all the systems in the Client's landscape, and to respond to incoming Service Desk Tickets (all severity levels) from the Client. itelligence Holidays excluded. |
| **On-Call Time Severity: Very High** | Time (ET) | This is the time frame when itelligence will respond to Very High Service Desk tickets with on-call personnel. |
| **Maintenance Windows - Data Center - Client Specific** | Time (ET) | This is the time when itelligence will conduct maintenance on the system landscape. The system will typically not be available to the Client during that period. Note: Systems will remain up unless Maintenance window is used. |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 42 of 53



| | | |
|---|---|---|
| **Disaster Recovery (DR)** | DR Standard /Enhanced | The type of Disaster Recovery included per system and hardware that is capable of running the SAP™ environment with decreased performance out of a disaster recovery facility.<br><br>Standard DR includes restore from tape (per defined RTO) of production systems.  Hardware setup/configured at time of Disaster declaration at our Disaster Recovery datacenter.<br><br>Enhanced DR includes VM-SRM and SAN mirror replication at our Disaster Recovery datacenter. |
| **RTO** | DR | Recovery Time Objective. |
| **RPO** | DR | Recovery Point Objective. |
| **Annual DR Test** | DR | Annual DR testing support services (limited to technical startup services, and re-enabling the log shipping replication following the testing period).  It is the responsibility of the Client to "call" the DR test, and to provide the resources to validate the system.  This option is available with the Enhanced DR. |
| **Standby Hardware** | DR | Applies to Enhanced type DR Hardware that is capable of running the SAP™ environment with decreased performance in a secure disaster recovery facility. |
| **Scheduled Downtime** | | This is the time when a system is made unavailable to the user for required maintenance tasks.  Typically Scheduled Downtime will not be scheduled during Agreed Operating Time. |
| **Material Changes** | | Material changes do include but are not limited to:<br>- Client uses additional SAP™ products/modules.<br>- Client requires higher system availability.<br>- Client requires a lower average system and/or service desk response time.<br>- Client requires different/extended operating and/or support hours.<br>- The number of named users accessing the system exceeds the maximum number defined in the contract.<br>- Client wants to include disaster recovery.<br>- Any other change of or extension to the contract that requires an amendment to the original contract. |

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P:  513.956.2000  •  F:  513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 43 of 53



| | | |
|---|---|---|
| **System Environment Availability** | | The system is considered available when a SAP™ log on screen is generated when trying to connect to the system. Availability is being measured and tracked by itelligence. System Environment availability is measured per System Environment (i.e. Production, QA, Development) as defined in the SAP Systems Overview Table section:<br><br>System Environment Availability% = $(1 - \frac{TUD}{(TTA-TSD)}) * 100$<br><br>Where:<br><br>TUD = Total Unscheduled Downtime (all instances per system)<br>TTA = Total Time Available per measurement period (all instances per system)<br>TSD = Total Scheduled Downtime (all instances per system)<br><br>Examples of downtime not considered as "unplanned downtime":<br>- Restoration and recovery of a database from Backup device;<br>- WAN telecommunications lines issues;<br>- Partial failures, e.g. of an application server or individual processes, which do not affect overall functionality. |

10856 Reed Hartman Highway • Cincinnati, Ohio  45242  • P:  513.956.2000 • F:  513.956.2009 • www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 44 of 53

| | | |
|---|---|---|
| **Disaster** | | A disaster is any unplanned event that prevents itelligence from providing services needed by the designated critical applications for a period of 48 hours or longer. Conditions that could be declared a disaster include, but are not limited to, extended electrical power outage to the data center, fire, smoke, water, or explosion damage to computing equipment. In the event of a disaster the itelligence team will evaluate the damage to the physical assets and functional capability of the Data Center, and report its findings to the itelligence Director, Outsourcing Services. The Director of Outsourcing Services will consider the findings together with other available information to make a decision regarding a formal disaster declaration. Only the Director, Outsourcing Services has the authority to declare a disaster.<br><br>Enhanced Disaster Recovery services – Virtual Machine Site Recovery Manager (VM-SRM) services to the itelligence Disaster Recovery Center will be provided for those systems as defined in Section 4 – SAP Systems Overview table. RPO/RTO as defined in the SAP Systems table.<br><br>For any itelligence declared disaster where Enhanced Disaster Recovery Services are not provided as part of the contracted Outsourcing Services, itelligence will: (a) procure hardware (servers, SAN, networking, etc.) required for itelligence's disaster recovery facility; (b) install the hardware and configure the technical environment; and (c) restore Client's hosted systems from the most recent back up tape. The Recovery Point Objective (RPO) will be based upon a restore from the previous night's backup or RPO of up to 24 hours. itelligence's target time period for completing item (a, b and c) (referred to as the "Recovery Time Objective") is five (5) to seven (7) days following the day in which itelligence declared the disaster. Client understands that while itelligence will use commercially reasonable efforts to meet the Recovery Point Objective and Recovery Time Objective target time periods, itelligence shall have no liability to Client if such target time periods are missed.<br>• itelligence will provide regular communications to Client regarding the status of the disaster.<br>• If an interruption of Outsourcing Services resulting from a declared disaster continues for 10 days or more, itelligence will use commercially reasonable efforts to (a) promptly provide Outsourcing Services from another itelligence facility which is not affected by the disaster, or (b) itelligence will, upon request from Client allow Client the right to terminate the Outsourcing Agreement without payment of an early termination fee and itelligence will promptly provide Client with the last database backup of Client's system. |
| **RACI** | **Definitions** | R–Responsible Those who do the work to achieve the task<br>A–Accountable The final approver/owner of the task<br>S–Support Those who assists in completing the task<br>C–Consulted Subject Matter Experts who provide input<br>I–Informed Those kept up to date on status and outcome |

10856 Reed Hartman Highway • Cincinnati, Ohio  45242 • P: 513.956.2000 • F: 513.956.2009 • www.itelligencegroup.com

Managed Hosting Services SOW Template Rev 20140912<br>Prepared by: Lori Schisler<br>AE: Rick Baron



| | | |
|---|---|---|
| **Itelligence Holidays** | Holidays are subject to change | • New Year's Day<br>• Presidents' Day<br>• Good Friday (Easter)<br>• Memorial Day<br>• Independence Day<br>• Labor Day<br>• Thanksgiving Day<br>• Christmas Day |

10856 Reed Hartman Highway • Cincinnati, Ohio  45242 • P: 513.956.2000 • F: 513.956.2009 • www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 46 of 53



10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION                    Managed Hosting Services SOW Template Rev 20140912
                                                        Prepared by:  Lori Schisler
                                                        AE.  Rick Baron

Page 47 of 53

**APPENDIX B:**
**HOSTING SERVICES TERMS & CONDITIONS**

For the purpose of the Managed Hosting Services provided hereunder, itelligence and Client agree that certain provisions of the Master Services Agreement will be modified or expanded as set forth in this Appendix B. In the event of a conflict between the terms of this Managed Hosting Services SOW and the Master Services Agreement, the terms of the itelligence Managed Hosting Services SOW shall govern over any conflicting terms in the Master Services Agreement as related to Managed Hosting Services.

1.   **SERVICES.**  During the Term (defined in Section 3 below), itelligence shall provide to Client the Managed Hosting Services described in this SOW and such Managed Hosting Services shall be deemed to be a part of the "Services" as defined in the Master Services Agreement.  itelligence reserves the right to deny, suspend or revoke access to the Managed Hosting Services, in whole or in part, if itelligence reasonably and in good faith believes Client and/or its users are in breach of this Agreement or are otherwise using or accessing the Outsourcing Services inconsistent with the terms and conditions of this Agreement subject to advance sixty (60) day written notice with the opportunity to cure in accordance with the Master Services Agreement.

2.   **TERM AND TERMINATION.**  Section 2 of the Master Services Agreement shall be modified as follows as related to Managed Hosting Services:

   **A. Subsection 2.2 is modified with the following: <u>TERMINATION FOR CONVENIENCE FOR MANAGED HOSTING.</u>**  Client may terminate the Managed Hosting Services, in whole but not in part, for convenience upon at least ninety (90) day prior written notice to itelligence.  Within thirty (30) days after receipt of Client's written notice of early termination, itelligence will determine the Early Termination Fee (Section 6.9 of this SOW) due and owing from Client and invoice Client for such Early Termination Fee. If Client does not pay all Early Termination Fees due and owing within such ninety (90) day notice period, such non-payment shall be deemed a material breach hereunder.

   **B. The following additional provisions shall apply to the Managed Hosting Services set forth in this SOW:**

   **(1) TERMINATION ASSISTANCE SERVICES.**  In the event of a termination of the Managed Hosting Services, provided that Client has paid itelligence all amounts due under this Agreement, itelligence shall: (a) reasonably cooperate to assist Client in effecting an orderly and efficient transition of the Managed Hosting Services to Client or another vendor chosen by Client; and (b) promptly return to Client, in the format and on the media mutually agreed to by itelligence and Client and at Client's expense, all Confidential Information of Client in itelligence possession, ((a) and (b) are collectively referred to as "Termination Assistance Services").  itelligence shall be paid for Managed Hosting Services rendered through final date of termination and shall be reimbursed its reasonable out-of-pocket costs incurred on behalf of Client in providing the Termination Assistance Services at not less than a 20% discount off of itelligence's standard hourly rates.  If Client's requested Termination Assistance Services requires itelligence to engage additional resources to perform the Termination Assistance Services, Client agrees

10856 Reed Hartman Highway   •   Cincinnati, Ohio   45242   •   P: 513.956.2000   •   F: 513.956.2009   •   www.itelligencegroup.com



ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE:  Rick Baron

Page 48 of 53

to pay itelligence a mutually agreed upon fee for the additional resources at not less than a 20% discount off of standard hourly rates.

C. Termination of the Managed Hosting Services will result in an automatic termination of this SOW but it will <u>not</u> automatically terminate the Master Services Agreement. Unless otherwise specifically stated in writing, the Master Services Agreement will remain in effect to govern Services set forth in other Attachments.

3.     <u>LIMITATION OF LIABILITY AND DAMAGES.</u> The following shall apply in lieu of the Limitation of Liability and Damages specified in Section 7 of the Master Services Agreement for the Managed Hosting Services:

itelligence's entire liability to Client for all losses, injuries, damages, or expenses arising directly or indirectly in connection with the Managed Hosting Services, including reasonable attorney's fees, regardless of the form of action, whether arising by negligence, intended conduct, or otherwise, will not exceed $5,000,000. IN NO EVENT WILL ITELLIGENCE BE LIABLE TO CLIENT OR ANY THIRD PARTY FOR LOST PROFITS, CONSEQUENTIAL, SPECIAL, INCIDENTAL, OR PUNITIVE DAMAGES, WHETHER ARISING OUT OF OR RELATED TO THIS AGREEMENT REGARDLESS OF THE BASIS OF THE CLAIM EVEN IF ITELLIGENCE HAS BEEN ADVISED OF THE POSSIBILITY OF SUCH DAMAGES.

4.     <u>INDEMNIFICATION.</u> The following shall apply to the Managed Hosting Services provided by itelligence:

4.1.     <u>INDEMNITY BY CLIENT.</u> Client shall indemnify itelligence from, and protect, defend and hold harmless itelligence and its subcontractors, suppliers and their respective directors, officers, agents, attorneys and affiliates against, any fine, penalties, cost, loss, damage, injury, obligation, demand, assessment, claim, expense, or liability including fees and expenses of establishing right to this indemnity, attorney's fees, and expenses asserted against or incurred by those persons or entities arising out of or relating to any third party claim (a) which arises from Client's failure to comply with the laws applicable to Client's business; (b) for bodily injury or death of any person caused by Client; (c) damage to or loss or destruction of tangible real property or tangible personal property caused by Client or its agents, subcontractors, or employees; (d) taxes not paid promptly by Client and (e) resulting from misuse of Managed Hosting Services by Client.

4.2.     <u>INDEMNITY BY ITELLIGENCE.</u> itelligence shall indemnify Client from, and protect, defend and hold harmless Client and its respective directors, officers, agents, attorneys and affiliates against, any fine, penalties, cost, loss, damage, injury, obligation, demand, assessment, claim, expense, or liability including attorney's fees and expenses asserted against or incurred by those persons or entities arising out of or relating to any third party claim (a) which arises from itelligence's failure to comply with the laws applicable to itelligence's business; (b) for bodily injury or death of any person caused by itelligence; (c) damage to or loss or destruction of tangible real property or tangible personal property caused by itelligence; (d) fees and taxes not paid promptly by itelligence; and (e) Client's use of the Services infringe upon any third party copyright, trademark, trade secret or U.S. patent and itelligence will (in addition to its obligations under this Section) do one of the following as its sole obligation to Client and as Client's sole remedy against itelligence if the Services have become (or in itelligence's reasonable judgment is likely to become) the subject of an infringement claim:

10856 Reed Hartman Highway • Cincinnati, Ohio  45242 • P: 513.956.2000 • F: 513.956.2009 • <u>www.itelligencegroup.com</u>

ITELLIGENCE CONFIDENTIAL INFORMATION          Managed Hosting Services SOW Template Rev 20140912
                                                       Prepared by: Lori Schisler
                                                        AE: Rick Baron

Page 49 of 53



(i)    at itelligence's cost, obtain for Client the right to continue using the Managed Hosting Services;

(ii)    at itelligence's cost, replace or modify the Managed Hosting Services so that they no longer are the subject to the infringement claim; or

(iii)    After giving Client notice in writing, stop providing the Managed Hosting Services which are part of the infringement claim or terminate the Agreement and provide Client sufficient Services to migrate to a new hosting service.

itelligence is not liable to Client if the infringement claim is based on (a) Client's unauthorized modification of the Managed Hosting Services; (b) the use of the Managed Hosting Services in combination with any service, facilities, equipment or software not furnished by itelligence; (c) any liability arising after itelligence has notified Client to cease use of the Managed Hosting Services; or (d) compliance with Client's designs, specifications, plans or instructions; or (e) use of the Managed Hosting Services other than as intended.

4.3.    **INDEMNIFICATION PROCEDURES.** The party requesting to be indemnified, defended and/or held harmless ("Protected Party") will promptly notify the other party ("Protecting Party") in writing of the situation giving rise to the third party claim. The Protecting Party will control the defense against the claim, including any negotiation, settlement, and appeal of the claim. The Protected Party will (at the Protecting Party's request and cost) reasonably assist the Protecting Party in its defense of the claim. The indemnified party may participate any proceeding with counsel of its own choosing, at its own expense.

5.    <u>**SECTIONS THAT DO NOT APPLY TO MANAGED HOSTING SERVICES:**</u>
<u>For the avoidance of doubt, the following</u> Sections and Exhibits of the Master Services Agreement shall not apply to the Managed Hosting Services performed hereunder:

Section 3.6 Holdback;
Section 10.1 Work Product Acceptance;
Section 10.2 Integration Testing;
Exhibit A – Time and Material Estimate; and
Exhibit B – Summary of Implementation plan.

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P. 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION            Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE:  Rick Baron

Page 50 of 53

# APPENDIX C:
# Application Management and Service Delivery Responsibilities

1) Itelligence will provide the Client with up to 240 hours of Application Management and Service Delivery Management Support. The 240 hours will be available for use as requested by the Client. Services to be delivered during Agreed Operating Hours.

Service Delivery Management: The Client can determine and request guidance from the Service Delivery Management in the following activities:

a) Lead Continuous Improvement
   o Process and Performance Metric Measurement & Management
   o Root Cause Identification and Problem Analysis
   o Opportunity Identification

b) Drive Effective & Timely Communication
   o Conduct Service Level Analysis, KPI Review, Identify Improvement Opportunities
   o Lead Periodic Service Performance Reviews
   o Provide Critical Issue Status Information

c) Manage Daily Operations
   o Process Management/Adherence & Governance
   o Optimum Work Sequencing
   o Effective Resource Allocation
   o Escalation Point

d) Ensure Quality & Satisfaction
   o Estimate Accuracy
   o Full Issue Resolution
   o Customer Satisfaction Survey Follow-up

e) Reporting
   o Consumption of services
   o KPI/SLA performance
   o System performance

f) Additional activities can include, but are not limited to:
   a) Support business strategy; Assist with alignment of IT & Business
   b) Advise optimal sequence of initiatives taking into account initiative dependencies
   c) Participate in identifying multiple opportunities / initiatives into common projects
   d) Estimate related investments and allow better fiscal planning

2) Application Management Services



10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P:  513.956.2000  ·  F:  513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 51 of 53

a. Knowledge Transition Services
   i. Transition of client's SAP solution knowledge to Itelligence's AMS delivery team using Documentation Checklist and Knowledge Transfer Plan
   ii. Establishing AMS organization, processes and procedures
   iii. Transition services consist of planning, documenting and executing the exchange of knowledge from the client to itelligence or itelligence to the client

b. Application Support
   i. Incident Management is defined as the efforts Itelligence will make in order to restore normal business operations (within the context of SAP Application Support)
   ii. Recommending simple work-arounds that do not require configuration changes
   iii. Troubleshooting and issue resolution
   iv. Incremental system changes
   v. Incident Management
   vi. End User Support

10856 Reed Hartman Highway  ·  Cincinnati, Ohio  45242  ·  P: 513.956.2000  ·  F: 513.956.2009  ·  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by:  Lori Schisler
AE:  Rick Baron

Page 52 of 53

**ITELLIGENCE, INC.**
**STATEMENT OF WORK SIGNATURE PAGE**

**Primary Contact**

W.C. Bradley Co.
1017 Front Street
Columbus, GA 31902 1 *Tpb*
Contact: Terry Bargy
Phone:  706-243-6824
E-mail:  tbargy@wcbradley.com

**Bill To**

W.C. Bradley Co.
Attn: Accounts Payable
1017 Front Street
Columbus, GA 31902 1 *Tpb*
Phone:  706-571-6056 Ext. 5315
Preferred Invoicing Method: Mail and Electronic
E-mail:  wderricotte@wcbradley.com

Please indicate your agreement by signing below and returning this Statement of Work in its entirety within 30 days of the date of this Statement of Work, via one of the following:  (1) electronically to ssh@itelligencegroup.com, (2) facsimile to Shauna Keating at 513.956.2009, or (3) mail  to itelligence, Inc., Attn:  Shauna Keating, 10856 Reed Hartman Highway, Cincinnati, OH 45242.  If Client requires a fully executed original, one (1) signed original is to be mailed to itelligence, Inc., Attn:  Shauna Keating.
This Statement of Work shall be effective as of the first day itelligence commences services and shall continue to the earlier of completion of the term, or early termination pursuant to the Agreement.

| APPROVED: | | AGREED: | |
|---|---|---|---|
| **ITELLIGENCE, INC.** | | **W.C. Bradley Co.** | |
| Two (2) signatures required on behalf of itelligence. | | One (1) signature required on behalf of Client. | |
| By: | *Timothy P. Breen* | By: | *[signature]* |
| Name (Print): | Timothy P. Breen | Name (Print): | James G. Hillenbrand |
| Title: | Chief Financial Officer | Title: | CFO |
| Date: | 03.03.15 | Date: | 2/27/15 |
| By: | *Joseph A. Dollres* | By: | |
| Name (Print): | Joseph A. Dollries | Name (Print): | |
| Title: | Vice President | Title: | |
| Date: | 03.03.15 | Date: | |

| *To be completed by Client* |
|---|

Client requests electronic copy of fully executed Statement of Work to be returned to:

Name:   Terry Bargy                                      E-mail:   tbargy@wcbradley.com
              (Print)                                                              (Required)

10856 Reed Hartman Highway  •  Cincinnati, Ohio  45242  •  P: 513.956.2000  •  F: 513.956.2009  •  www.itelligencegroup.com

ITELLIGENCE CONFIDENTIAL INFORMATION

Managed Hosting Services SOW Template Rev 20140912
Prepared by: Lori Schisler
AE: Rick Baron

Page 53 of 53